**Gabriel Wade MILLS, Appellant,**

v.

**John ANDERSON, Evaluations, Arkansas State Hospital; Albert Kittrell, Doctor, Arkansas State Hospital; Konis, Dr., Medical Doctor, Arkansas State Hospital; Arkansas Partnership Program, Medical Doctor, Appellees.**

No. 06–3552.

United States Court of Appeals, Eighth Circuit.

Submitted: March 26, 2008.

Filed: March 31, 2008.

Gabriel Wade Mills, Harrisburg, AR, pro se.

---

1. The Honorable Nanette K. Laughrey, United States District Judge for the Western District of Missouri.

James Edward Brader, Department of Human Services, Little Rock, AR, Niki T. Cung, Kutak & Rock, Fayetteville, AR, for Appellees.

Before WOLLMAN, RILEY, and GRUENDER, Circuit Judges.

PER CURIAM.

Gabriel Mills appeals the district court's[1] grant of summary judgment for defendants in this 42 U.S.C. § 1983 action, in which Mills sought to challenge his commitment to the Arkansas State Hospital (ASH) under the Arkansas Act 911 Program and alleged that he received inadequate treatment for a medical condition while he was a patient at ASH and later at another Act 911 Program facility. We conclude that the district court did not err in granting summary judgment to defendants. *See Anderson v. Larson*, 327 F.3d 762, 767 (8th Cir.2003) (de novo review). First, Mills's challenge to his commitment is not properly brought in this section 1983 action, *cf. Preiser v. Rodriguez*, 411 U.S. 475, 489–90, 93 S.Ct. 1827, 36 L.Ed.2d 439 (1973) (state prisoner's challenge to fact or duration of confinement must be brought through habeas corpus after exhaustion of state remedies); and second, the medical records show that Mills received reasonable testing and medication for his medical complaints, *see Logan v. Clarke*, 119 F.3d 647, 649–50 (8th Cir.1997) (prison doctors were not deliberately indifferent where they treated prisoner on numerous occasions and offered sensible medication and treatment); *Kayser v. Caspari*, 16 F.3d 280, 281 (8th Cir.1994) (plaintiff's self-diagnosis alone will not suffice to establish

serious medical condition); *Coleman v. Rahija*, 114 F.3d 778, 784 (8th Cir.1997) (failure to establish "the detrimental effect of delay in treatment precludes a claim of deliberate indifference").

The judgment is affirmed.

---

1. The Honorable George Howard, Jr., late a United States District Judge for the Eastern District of Arkansas, adopting the report and recommendations of the Honorable J. Thomas Ray, United States Magistrate Judge for the Eastern District of Arkansas.